UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Big Hearted Books And Clothing Llc | § | Case No. 18-10950 |
| | § | |
| Debtor | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

John J. Aquino, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 4,547,895.00 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 442,200.16 | Claims Discharged Without Payment: 14,422,123.70 |
| Total Expenses of Administration: 237,427.09 | |

3) Total gross receipts of $679,627.25 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $679,627.25 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $6,046,529.62 | $335,416.44 | $255,000.00 | $255,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 133,258.83 | 133,258.83 | 133,258.83 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 139,460.51 | 104,168.26 | 104,168.26 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 161,644.60 | 158,744.60 | 158,744.60 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,816,996.00 | 6,547,044.32 | 6,587,053.64 | 28,455.56 |
| **TOTAL DISBURSEMENTS** | $7,863,525.62 | $7,316,824.70 | $7,238,225.33 | $679,627.25 |

4) This case was originally filed under chapter 11 on 03/19/2018, and it was converted to chapter 7 on 04/30/2018.  The case was pending for 42 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 10/01/2021                    By:/s/John J. Aquino, Trustee
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 1 New System Packing Model 9000-18 Horizontal Double Web Sol | 1129-000 | 35,000.00 |
| 1500 Metal Containers (58" x 56" x71") with locking door and | 1129-000 | 167,000.00 |
| 2 Toyota Electric Forklift Model 8FBE2OUwith new Cascade I S | 1129-000 | 25,000.00 |
| 30 Presto Lift Electric/Hyraulic Carton Dump Model ZRT50-20 | 1129-000 | 18,000.00 |
| Eecrow account for pick pack and ship costs | 1129-000 | 12,500.00 |
| Inventory - Finished Goods - 800,000 Books and CD's | 1129-000 | 97,500.00 |
| Accounts Receivable | 1221-000 | 5,128.05 |
| Potential avoidance actions | 1241-000 | 319,499.20 |
| **TOTAL GROSS RECEIPTS** | | **$679,627.25** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Planet Aid | Non-Estate Funds Paid to Third Parties | 8500-002 | -15,000.00 |
| Planet Aid, Inc. | Non-Estate Funds Paid to Third Parties | 8500-002 | 15,000.00 |
| Rubin and Rudman LLP | Non-Estate Funds Paid to Third Parties | 8500-002 | 0.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Advantage Funding | | 42,563.00 | NA | NA | 0.00 |
| | Ally Bank | | 51,089.00 | NA | NA | 0.00 |
| | Ally Financial | | 19,278.00 | NA | NA | 0.00 |
| | Amazon Lending | | 698,000.00 | NA | NA | 0.00 |
| | Byline Bank | | 3,850,000.00 | NA | NA | 0.00 |
| | Clean Earth Books | | 255,000.00 | NA | NA | 0.00 |
| | Cresthill Capital | | 66,500.00 | NA | NA | 0.00 |
| | EIN Cap | | 154,000.00 | NA | NA | 0.00 |
| | Fund Rock, LLC Cash Crunch | | 164,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | GTR Source, LLC |  | 122,000.00 | NA | NA | 0.00 |
|  | Kabbage |  | 248,200.00 | NA | NA | 0.00 |
|  | PayPal Lending |  | 43,393.62 | NA | NA | 0.00 |
|  | Samson Capital |  | 280,000.00 | NA | NA | 0.00 |
|  | Sellers Funding |  | 52,506.00 | NA | NA | 0.00 |
| 20 | Everest Business Funding | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 26A | Byline Bank | 4120-000 | NA | 300,000.00 | 255,000.00 | 255,000.00 |
| 4 | Ally Bank | 4210-000 | NA | 29,725.84 | 0.00 | 0.00 |
| 5 | Ally Financial | 4210-000 | NA | 5,690.60 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS |  |  | $6,046,529.62 | $335,416.44 | $255,000.00 | $255,000.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| John J. Aquino | 2100-000 | NA | 35,981.36 | 35,981.36 | 35,981.36 |
| John J. Aquino | 2200-000 | NA | 2,638.89 | 2,638.89 | 2,638.89 |
| International Sureties LTD | 2300-000 | NA | 253.71 | 253.71 | 253.71 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | NA | 29.52 | 29.52 | 29.52 |
| Paul E. Saperstein Co, Inc | 2410-002 | NA | 12,500.00 | 12,500.00 | 12,500.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Paul E. Saperstein Co, Inc | 2420-002 | NA | 12,500.00 | 12,500.00 | 12,500.00 |
| Associated Bank | 2600-000 | NA | 96.76 | 96.76 | 96.76 |
| Axos Bank | 2600-000 | NA | 0.00 | 0.00 | 0.00 |
| U.S. Trustee Payment Center | 2990-000 | NA | 1,300.00 | 1,300.00 | 1,300.00 |
| Anderson Aquino LLP | 3110-000 | NA | 65,980.50 | 65,980.50 | 65,980.50 |
| Verdolino & Lowey P. C. | 3410-000 | NA | 1,940.50 | 1,940.50 | 1,940.50 |
| Verdolino & Lowey P. C. | 3420-000 | NA | 37.59 | 37.59 | 37.59 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $133,258.83 | $133,258.83 | $133,258.83 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Professional Fees: Ehrhard & Associates,P.C. | 6700-000 | NA | 32,587.50 | 11,454.50 | 11,454.50 |
| Other Prior Chapter Professional Expenses: Ehrhard & Associates,P.C. | 6710-000 | NA | 1,942.50 | 225.50 | 225.50 |
| Prior Chapter Other State or Local Taxes: MASS DEPARTMENT OF REVENUE | 6820-000 | NA | 12,442.25 | 0.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trade Debt: Eversource Gas of Massachusetts | 6910-000 | NA | 407.07 | 407.07 | 407.07 |
| Prior Chapter Administrative Rent: Eip Will Drive Llc | 6920-000 | NA | 86,474.46 | 86,474.46 | 86,474.46 |
| Other Prior Chapter Administrative Expenses: Simon Management Associates Ii, Llc | 6990-000 | NA | 5,606.73 | 5,606.73 | 5,606.73 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $139,460.51 | $104,168.26 | $104,168.26 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | | 0.00 | NA | NA | 0.00 |
| | Mass Dept Of Revenue | | 0.00 | NA | NA | 0.00 |
| 17 | Carlos Valente | 5300-000 | NA | 5,173.00 | 5,173.00 | 5,173.00 |
| 1B | Lpc Removal | 5300-000 | NA | 1,000.00 | 0.00 | 0.00 |
| 1A | Lpc Removal | 5600-000 | NA | 1,600.00 | 0.00 | 0.00 |
| 13 | Commonwealth Of Massachusetts | 5800-000 | NA | 43,141.05 | 43,141.05 | 43,141.05 |
| 7A-2 | Internal Revenue Service | 5800-000 | NA | 56,562.71 | 56,562.71 | 56,562.71 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1C | Lpc Removal | 5800-000 | NA | 300.00 | 0.00 | 0.00 |
| 34A-2 | Mass Dept Of Revenue | 5800-000 | NA | 53,867.84 | 53,867.84 | 53,867.84 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $0.00 | $161,644.60 | $158,744.60 | $158,744.60 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Able Temp Agency, Inc. | | 257,211.00 | NA | NA | 0.00 |
| | American Express | | 35,000.00 | NA | NA | 0.00 |
| | Amerifolio, LLC | | 500.00 | NA | NA | 0.00 |
| | AmeriPrint | | 562.00 | NA | NA | 0.00 |
| | Anderson Electric | | 7,140.00 | NA | NA | 0.00 |
| | AT&T | | 105.00 | NA | NA | 0.00 |
| | Barcode Warehouse | | 2,804.00 | NA | NA | 0.00 |
| | Bowman Trailer Leasing | | 3,925.00 | NA | NA | 0.00 |
| | ChannelReply | | 1,526.00 | NA | NA | 0.00 |
| | CMRK, Inc. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Columbia Gas of MA | | 0.00 | NA | NA | 0.00 |
| | Columbia Gas Of Massachusetts | | 25,526.00 | NA | NA | 0.00 |
| | Comcast | | 818.00 | NA | NA | 0.00 |
| | Davco Systems | | 295.00 | NA | NA | 0.00 |
| | DHL E-Commerce | | 698,000.00 | NA | NA | 0.00 |
| | Diesel Direct | | 12,000.00 | NA | NA | 0.00 |
| | EBay Fee | | 13,996.00 | NA | NA | 0.00 |
| | Electronix ReDux Corp | | 1,367.00 | NA | NA | 0.00 |
| | Empire Engineering | | 398.00 | NA | NA | 0.00 |
| | Equity Industrial Partners, Corp. | | 60,925.00 | NA | NA | 0.00 |
| | Eversource | | 305,306.00 | NA | NA | 0.00 |
| | First Insurance | | 17,478.00 | NA | NA | 0.00 |
| | Gillis & Bikofsky, P.C. | | 12,950.00 | NA | NA | 0.00 |
| | Goodwill Industries of Northern N.E. | | 14,874.00 | NA | NA | 0.00 |
| | Grainger | | 1,419.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Group Mobile Int'l, LLC | | 14,734.00 | NA | NA | 0.00 |
| | J.D. Murphy Management Company, Inc. | | 35,497.00 | NA | NA | 0.00 |
| | Liam Coen | | 4,200.00 | NA | NA | 0.00 |
| | Liberty Mutual | | 0.00 | NA | NA | 0.00 |
| | Likarr Maintenance Systems | | 4,062.00 | NA | NA | 0.00 |
| | Lindenmeyr Munroe | | 9,079.00 | NA | NA | 0.00 |
| | Live Logistics | | 1,795.00 | NA | NA | 0.00 |
| | LPC Removal | | 4,500.00 | NA | NA | 0.00 |
| | MD Enterprises | | 72,342.00 | NA | NA | 0.00 |
| | Microsoft | | 901.00 | NA | NA | 0.00 |
| | Miller Recycling | | 3,200.00 | NA | NA | 0.00 |
| | More Than Words | | 1,658.00 | NA | NA | 0.00 |
| | OSM Worldwide | | 65,000.00 | NA | NA | 0.00 |
| | Ready Refresh | | 17.00 | NA | NA | 0.00 |
| | RPC | | 23,360.00 | NA | NA | 0.00 |
| | Ryder Transportation | | 35,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Telamon Insurance | | 2,629.00 | NA | NA | 0.00 |
| | Tennant Sales and Service Company | | 470.00 | NA | NA | 0.00 |
| | Thrive | | 15,721.00 | NA | NA | 0.00 |
| | Town of Sharon | | 569.00 | NA | NA | 0.00 |
| | Toyota Financial Services | | 1,033.00 | NA | NA | 0.00 |
| | Travelers | | 10,766.00 | NA | NA | 0.00 |
| | Verizon | | 701.00 | NA | NA | 0.00 |
| | Winchester Industrial Controls, LLC | | 34,650.00 | NA | NA | 0.00 |
| | Work Hard Pittsburgh Digital Services | | 260.00 | NA | NA | 0.00 |
| | ZenDesk | | 727.00 | NA | NA | 0.00 |
| 15 | Able Temp Agency, Inc. | 7100-000 | NA | 363,092.50 | 363,092.50 | 1,621.31 |
| 32 | Advantage Funding Commercial Capital Corp. | 7100-000 | NA | 15,003.68 | 7,113.00 | 31.76 |
| 27 | Amazon Capital Services, Inc. | 7100-000 | NA | 691,406.64 | 691,406.64 | 3,087.33 |
| 21 | ATLAS ACQUISITIONS LLC | 7100-000 | NA | 88,177.60 | 88,177.60 | 393.74 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14 | Bowman Sales And Equipment, Inc | 7100-000 | NA | 3,925.39 | 3,925.39 | 17.53 |
| 26B | Byline Bank | 7100-000 | NA | 3,365,000.00 | 3,410,000.00 | 15,226.65 |
| 39 | Cedar Brickyard, Llc | 7100-000 | NA | 1,575.00 | 1,575.00 | 7.04 |
| 36 | Cedar Pcp-New London, Llc | 7100-000 | NA | 1,575.00 | 1,575.00 | 7.03 |
| 38 | Cedar-Norwood, Llc | 7100-000 | NA | 1,800.00 | 1,800.00 | 8.05 |
| 37 | Cedar-Revere, Llc | 7100-000 | NA | 1,350.00 | 1,350.00 | 6.03 |
| 35 | Cedar-Trmpany, Llc | 7100-000 | NA | 1,350.00 | 1,350.00 | 6.03 |
| 23 | Cmrk, Inc. | 7100-000 | NA | 116,740.95 | 116,740.95 | 521.28 |
| 19 | Cst Company | 7100-000 | NA | 698,844.05 | 698,844.05 | 3,120.54 |
| 33 | Diesel Direct, Inc. | 7100-000 | NA | 10,390.83 | 10,390.83 | 46.40 |
| 3 | Eip Will Drive Llc | 7100-000 | NA | 62,316.43 | 62,316.43 | 278.26 |
| 22 | Euler Hermes N.A. Insurance Co. | 7100-000 | NA | 65,346.03 | 65,346.03 | 291.79 |
| 10 | Eversource Energy C/O Honor Heath | 7100-000 | NA | 114,606.17 | 114,606.17 | 511.75 |
| 18 | Eversource Energy C/O Honor Heath | 7100-000 | NA | 23,318.28 | 23,318.28 | 104.12 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Eversource Gas of Massachusetts | 7100-000 | NA | 12,980.34 | 12,980.34 | 57.96 |
| 12 | Gtr Source, Llc | 7100-000 | NA | 156,057.70 | 156,057.70 | 696.84 |
| 1D | Lpc Removal | 7100-000 | NA | 1,350.00 | 4,250.00 | 18.98 |
| 34B-2 | Mass Dept Of Revenue | 7100-000 | NA | 2,530.22 | 2,530.22 | 11.30 |
| 6 | Merchant Street Realty Trust | 7100-000 | NA | 47,463.94 | 47,463.94 | 211.94 |
| 24 | One Stop Mailing Llc | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 31 | One Stop Mailing Llc | 7100-000 | NA | 65,346.03 | 65,346.03 | 291.79 |
| 16 | Rpc Packaging Supply, Inc. | 7100-000 | NA | 24,429.46 | 24,429.46 | 109.08 |
| 28 | Ryder Truck Rental Inc | 7100-000 | NA | 96,099.59 | 96,099.59 | 429.11 |
| 8 | Ryder Truck Rental Inc | 7100-000 | NA | 227,669.27 | 227,669.27 | 1,016.61 |
| 2 | Sellersfunding Corp. | 7100-000 | NA | 57,437.33 | 57,437.33 | 256.47 |
| 29B-1 | Simon Management Associates Ii, Llc | 7100-000 | NA | 13,697.73 | 13,697.73 | 61.16 |
| 11 | W.W. Grainger, Inc. | 7100-000 | NA | 1,419.50 | 1,419.50 | 6.34 |
| 25 | The Church Of The Vine | 7100-001 | NA | 300.00 | 300.00 | 1.34 |
| 40 | Ein Cap, Inc. | 7200-000 | NA | 186,893.37 | 186,893.37 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7B-2 | INTERNAL REVENUE SERVICE | 7300-000 | NA | 22,813.50 | 22,813.50 | 0.00 |
| 34C-2 | Mass Dept Of Revenue | 7300-000 | NA | 4,737.79 | 4,737.79 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $1,816,996.00 | $6,547,044.32 | $6,587,053.64 | $28,455.56 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 18-10950 | JEB | Judge: | Janet E. Bostwick | Trustee Name: | John J. Aquino, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | Big Hearted Books And Clothing Llc | | | | Date Filed (f) or Converted (c): | 04/30/2018 (c) |
| | | | | | 341(a) Meeting Date: | 06/05/2018 |
| For Period Ending: | 10/01/2021 | | | | Claims Bar Date: | 07/09/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Citizens Checking Account | 3,000.00 | 0.00 | | 0.00 | FA |
| 2.  Inventory - Finished Goods - 800,000 Books and CD's | 50,000.00 | 10,000.00 | | 97,500.00 | FA |
| 3.  Office furniture - 80 Office Cubicles and 12 Offices Decks w | 15,000.00 | 0.00 | OA | 0.00 | FA |
| 4.  40 Workstations  - consisting of computer, monitor, scanner | 64,000.00 | 0.00 | OA | 0.00 | FA |
| 5.  30 Workstations - consisting of scales,computer, monitor and | 48,000.00 | 0.00 | OA | 0.00 | FA |
| 6.  Neatosorter Custom Software | 150,000.00 | 0.00 | OA | 0.00 | FA |
| 7.  Custom CRM Software | 40,000.00 | 0.00 | OA | 0.00 | FA |
| 8.  2013 Chevrolet Express Cargo Van | 23,000.00 | 0.00 | | 0.00 | FA |
| 9.  Ford Transit Cargo Van | 21,900.00 | 0.00 | | 0.00 | FA |
| 10. 1500 Metal Containers (58" x 56" x71") with locking door and | 1,500,000.00 | 0.00 | | 167,000.00 | FA |
| 11. 10 Toyota Model 7HBW23 Electric Walk Behind Pallet Jacks | 38,000.00 | 0.00 | OA | 0.00 | FA |
| 12. 2012 Toyota Model 7FBEV20 Electric Forklift | 21,000.00 | 0.00 | OA | 0.00 | FA |
| 13. Sorting Line including Carton Tipper and Custom Conveyor<br>and | 25,000.00 | 0.00 | OA | 0.00 | FA |
| 14. Interlake 2'x8'x8'  Pallet Rack, 180  8' Uprights and 2520 8 | 48,600.00 | 0.00 | OA | 0.00 | FA |
| 15. Misc material handling equipment, 3 Doran Model 220<br>Platform | 20,900.00 | 0.00 | OA | 0.00 | FA |
| 16. 2 Toyota Electric Forklift Model 8FBE2OUwith new Cascade I<br>S | 48,000.00 | 0.00 | | 25,000.00 | FA |
| 17. Crown 5500 Series Stand Up Narrow Isle Fork | 8,500.00 | 0.00 | OA | 0.00 | FA |
| 18. 4 Hawker Powertech 18V High Frequence Charger Model<br>PT3-18-2 | 4,000.00 | 0.00 | OA | 0.00 | FA |
| 19. 30 Presto Lift Electric/Hyraulic Carton Dump Model ZRT50-20 | 180,000.00 | 7,500.00 | | 18,000.00 | FA |
| 20. 2004 Genie GS1930 Scissor Lift | 4,500.00 | 0.00 | OA | 0.00 | FA |
| 21. 1 FSU Bombay Flat Sorter including 3 Induction Stations, 366 | 1,500,000.00 | 0.00 | OA | 0.00 | FA |
| 22. 2 FSU Bombay Flat Sorters including 3 Induction Stations,  7 | 1,000,000.00 | 0.00 | OA | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 18-10950          JEB          Judge:     Janet E. Bostwick | Trustee Name:          John J. Aquino, Trustee |
| Case Name: | Big Hearted Books And Clothing Llc | Date Filed (f) or Converted (c):     04/30/2018 (c) |
| | | 341(a) Meeting Date:     06/05/2018 |
| For Period Ending: | 10/01/2021 | Claims Bar Date:     07/09/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 23.  Interlake Mecalux Teardrop Rack System 396 Units Interlake M | 250,000.00 | 0.00 | OA | 0.00 | FA |
| 24.  1 Norman Milner Book Debinder 10HP Hydraulic Power Source Re | 75,000.00 | 0.00 | OA | 0.00 | FA |
| 25.  2 Ingersoll Rand Model UP6S 15-30 HP Rotary Screw Air Compre | 22,000.00 | 0.00 | OA | 0.00 | FA |
| 26.  Sorting Conveyor Line 1 (175'x24") Buschman Accuglide LIve R | 105,000.00 | 0.00 | OA | 0.00 | FA |
| 27.  1 Lantech C-2000 Case Erector Machine | 22,000.00 | 0.00 | OA | 0.00 | FA |
| 28.  5000 (24"x15") 14" Straight Walled Containers, 140 (45"x48") | 60,000.00 | 0.00 | OA | 0.00 | FA |
| 29.  6 Big Joe Task Support Vehicle J1-162 | 159,120.00 | 0.00 | OA | 0.00 | FA |
| 30.  2 Toyota Hawker Ride On Pallet Jack. New | 15,562.00 | 0.00 | OA | 0.00 | FA |
| 31.  1 Mettlor Toledo Inmotion Scale | 35,000.00 | 0.00 | OA | 0.00 | FA |
| 32.  10 Mettlor Teledo Weighttronix Scales | 20,000.00 | 0.00 | OA | 0.00 | FA |
| 33.  1 Tennant 6200 Rider Sweeper, Mew | 25,620.00 | 0.00 | OA | 0.00 | FA |
| 34.  1 Tennant T16 Floor Scrubber, New | 35,593.00 | 0.00 | OA | 0.00 | FA |
| 35.  3 New (10"x12") Modular Office | 36,000.00 | 0.00 | OA | 0.00 | FA |
| 36.  261 Spacesaver Double Sided 8 Shelves, Librarty Shelving | 48,000.00 | 0.00 | OA | 0.00 | FA |
| 37.  Structural Pallet Racking (18'x4'8') | 95,000.00 | 0.00 | OA | 0.00 | FA |
| 38.  1 New System Packing Model 9000-18 Horizontal Double Web Sol | 200,000.00 | 10,000.00 | | 35,000.00 | FA |
| 39.  4 Skyjack Scissor Lift Model SJill 3226 | 77,600.00 | 0.00 | OA | 0.00 | FA |
| 40.  800' Conveyors including Accuglide Live Roller | 150,000.00 | 0.00 | OA | 0.00 | FA |
| 41.  1 Ntech Shrink Wrap Machine Model 77205 | 11,000.00 | 0.00 | OA | 0.00 | FA |
| 42.  Approximately 1100 Metal Bins | 220,000.00 | 0.00 | | 0.00 | FA |
| 43.  Lease - Main Warehouse at 135 Will Drive Canton, MA | Unknown | 0.00 | | 0.00 | FA |
| 44.  Lease - Warehouse at 10 Merchant Street, Sharon , MA | Unknown | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 18-10950 | JEB | Judge: | Janet E. Bostwick | Trustee Name: | John J. Aquino, Trustee |
| --- | --- | --- | --- | --- | --- | --- |
| Case Name: | Big Hearted Books And Clothing Llc | | | | Date Filed (f) or Converted (c): | 04/30/2018 (c) |
| | | | | | 341(a) Meeting Date: | 06/05/2018 |
| For Period Ending: | 10/01/2021 | | | | Claims Bar Date: | 07/09/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 45.  Lease - Garage in Hartford, CT | Unknown | 0.00 | | 0.00 | FA |
| 46.  Domain Address = www.Gotbooks.com | 15,000.00 | 0.00 | | 0.00 | FA |
| 47.  Amazon Account (Grandfathered in) | 35,000.00 | 0.00 | | 0.00 | FA |
| 48.  Potential Lawsuit Against Thrive | Unknown | 0.00 | | 0.00 | FA |
| 49.  Potental Lawsuite against Arabella Insurance | Unknown | 0.00 | | 0.00 | FA |
| 50.  Potential Lawsuit Against Neatoscan | Unknown | 0.00 | | 0.00 | FA |
| 51.  Potential Lawsuit Against Citizen's Bank | Unknown | 0.00 | | 0.00 | FA |
| 52.  Potential Lawsuite Against Ferrara and Sons | Unknown | 0.00 | | 0.00 | FA |
| 53.  Potential Lawsuit Against Ryan Lake | Unknown | 0.00 | | 0.00 | FA |
| 54.  Eecrow account for pick pack and ship costs (u) | 0.00 | 0.00 | | 12,500.00 | FA |
| 55.  Accounts Receivable (u) | 0.00 | 5,128.05 | | 5,128.05 | FA |
| 56.  Potential avoidance actions (u) | 0.00 | 20,000.00 | | 319,499.20 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $6,525,895.00 | $52,628.05 | | $679,627.25 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

UST Form 101-7-TDR (10/1/2010) *(Page: 17)*

Exhibit 8

Activities this period:   Achieved settlement of preferential transfer claim, resulting in recovery of more than $300,000. I filed motion to approve compromise, which was approved by the Court. I also filed objections to proofs of claim, all of which have been resolved by the Court. I filed a motion to employ accountants, and thereafter filed estate tax returns. I also responded to subpoenas issued in connection with a criminal court action brought against the debtor's former CFO.

Remaining Tasks: Unfortunately, the Court never set deadline for filing of pre-conversion claims. I have been working with debtor's principal and its counsel to identify potential holders of Chapter 11 administrative claims.
 Upon filing of list of post-petition creditors, I will file a motion to establish a bar date for filing of administrative expense claims.  once all claims are reviewed, and any objections resolved, I will prepare and file the TFR.

Previous estimated TFR dates were 6/30/2020 and 12/31/2020.

RE PROP #   1  --  value of account at time of chapter 11 filing. Overdrawn as of conversion date

RE PROP #   3  --  Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19

RE PROP #   4  --  Under-secured due to lien of By-Line Bank --deemed abandoned to Landlord per Stipulation approved by Court 3/22/19

RE PROP #   5  --  Fully secured. No value to estate.  Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19

RE PROP #   6  --  Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19

RE PROP #   7  --  Under-secured due to lien of By-Line Bank --deemed abandoned to Landlord per Stipulation approved by Court 3/22/19

RE PROP #   8  --  no value to estate due to lien of Ally Bank

RE PROP #   9  --  no value to estate due to lien of Advantage Funding

RE PROP #   10  --  sold to counter-offeror at court aution.  Received carve-out funds. remitted balance to ByLine Bank

RE PROP #   11  --  fully secured -- no value to estate Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19

RE PROP #   12  --   fully secured -- no value to estate Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19

RE PROP #   13  --  It is an Advance Hudraulic Carton TIpper 2000 lb capacity  and a Custom Conveory and Fabrication Model PC4835 (4' by 35') Belt.  fully secured -- no value to estate Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19

RE PROP #   14  --  fully secured -- no value to estate Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19

RE PROP #   15  --   fully secured -- no value to estate Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19

RE PROP #   16  --  sold by private sale approved by court.  Retained carveout from secured lender and distributed balance to secured party

RE PROP #   17  --  Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19

RE PROP #   18  --  Fully secured. No value to estate.  Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19

RE PROP #   19  --  liquidated by private sale approved by Court.  received carve out from lender.  remitted balance per Court Order

RE PROP #   20  --  Fully secured. No value to estate.  Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19

RE PROP #   21  --  Flexible Sorting Unit, currently installed at 135 Will Drive, Canton, MA.  It is currently assembled.  Scrapped Fully secured. No value to estate.  Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19

Exhibit 8

| RE PROP # | 22 | -- | Flexible sorting units held in abeyance for future use at 135-135 Will Drive, Canton, MI Currently unassembled. Scrapped Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
|---|---|---|---|
| RE PROP # | 23 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 24 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 25 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 26 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 27 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 28 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 29 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 30 | -- | No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 31 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 32 | -- | fully secured Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 33 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 34 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 35 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 36 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 37 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 38 | -- | sold by private sale approved by court. retained carve out from lender and distributed balance to ByLine Bank per Court Order |
| RE PROP # | 39 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 40 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 41 | -- | Fully secured. No value to estate. Deemed abandoned to Landlord per Stipulation approved by Court 3/22/19 |
| RE PROP # | 42 | -- | don't exist - would be subject to bank's lien |
| RE PROP # | 43 | -- | no value |
| RE PROP # | 44 | -- | no value |
| RE PROP # | 45 | -- | no value |
| RE PROP # | 46 | -- | no value |
| RE PROP # | 47 | -- | No liquidation value |
| RE PROP # | 48 | -- | Subject to all asset lien. No value to estate. |

Exhibit 8

| RE PROP # | 49 | -- | Subject to all asset lien.  No value to estate |
| RE PROP # | 50 | -- | Subject to all asset lien.  No value to estate |
| RE PROP # | 51 | -- | Subject to all asset lien.  No value to estate |
| RE PROP # | 52 | -- | Subject to all asset lien.  No value to estate |
| RE PROP # | 53 | -- | Subject to all asset lien.  No value to estate.  Under criminal indictment.  Any recovery Uncollectible |
| RE PROP # | 54 | -- | funds were paid by purchaser of books to be used for pick pack and ship services not included in purchase price.  Funds were held by estate in escrow and delivered to Paul Saperstein & Co as picking, packing and loading of 750,000 books was accomplished over period of approximately 6 weeks. |

Initial Projected Date of Final Report (TFR): 06/30/2020        Current Projected Date of Final Report (TFR): 06/30/2021

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 18-10950

Case Name: Big Hearted Books And Clothing Llc

Taxpayer ID No: XX-XXX7889

For Period Ending: 10/01/2021

Trustee Name: John J. Aquino, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3400

Good Faith Account

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/18 | | Thrift Books Global LLC 18300 Cascade Ave S Suite150 Seattle, WA  98188 | sales proceeds | | $78,000.00 | | $78,000.00 |
| | | | Gross Receipts                    $78,000.00 | | | | |
| | 16 | | 2 Toyota Electric Forklift Model 8FBE2OUwith new Cascade I S | $25,000.00   1129-000 | | | |
| | 19 | | 30 Presto Lift Electric/Hyraulic Carton Dump Model ZRT50-20 | $18,000.00   1129-000 | | | |
| | 38 | | 1 New System Packing Model 9000-18 Horizontal Double Web Sol | $35,000.00   1129-000 | | | |
| 06/29/18 | 2 | World of Books, Ltd. | sales proceeds | 1129-000 | $10,000.00 | | $88,000.00 |
| 07/16/18 | 10 | Thrift Recycling Management, Inc. DBA Discover Books, Inc. 3610 Commerce Drive, Suite 808 Baltimore, MD  21227 | sales proceeds bins | 1129-000 | $15,000.00 | | $103,000.00 |
| 07/16/18 | 2 | World of Books | Book inventory partial payment pick pack and ship costs | 1129-000 | $12,500.00 | | $115,500.00 |
| 07/23/18 | 1001 | Paul E Sapirstein 144 Center Street Holbrook, MA  02343 | Packing and Shipping Books Reversal spelled name wrong! | 2990-000 | | ($12,500.00) | $128,000.00 |
| 07/23/18 | 1001 | Paul E Sapirstein 144 Center Street Holbrook, MA  02343 | Packing and Shipping Books paid from funds held in escrow -- check reversed and reissued due to misspelling of name | 2990-000 | | $12,500.00 | $115,500.00 |
| 07/23/18 | 1002 | Paul E. Saperstein Co, Inc 144 Center Street Holbrook, MA  02343 | Packing and Shipping Books paid from funds held in escrow | 2420-002 | | $12,500.00 | $103,000.00 |
| 07/26/18 | | World of Books, Ltd. | Pick pack and ship $12,500 = pick pack and ship escrow for auctioneer; $5,000 for use of more gaylords than originally  estimated -- apply to sales proceeds for Asset 2 | | $17,500.00 | | $120,500.00 |
| | | | Page Subtotals: | | $133,000.00 | $12,500.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  18-10950

Case Name:  Big Hearted Books And Clothing Llc

Taxpayer ID No:  XX-XXX7889

For Period Ending:  10/01/2021

Trustee Name:  John J. Aquino, Trustee

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX3400

Good Faith Account

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $17,500.00 | | | | |
| | 2 | | Inventory - Finished Goods - 800,000 Books and CD's | $5,000.00 | 1129-000 | | | |
| | 54 | | Eecrow account for pick pack and ship costs | $12,500.00 | 1129-000 | | | |
| 07/30/18 | 1003 | Paul E. Saperstein Co, Inc 144 Center Street Holbrook, MA  02343 | Packing and Shipping Books paid from funds held in escrow | | 2410-002 | | $12,500.00 | $108,000.00 |
| 08/01/18 | 55 | Abe Books Inc. 655 Tyee Road, Suite 500 Victoria, BC V9A 6X5 | ACCOUNT receivable | | 1221-000 | $5,128.05 | | $113,128.05 |
| 08/03/18 | | Planet Aid Access National Bank 1800 Robert Fulton Sq Reston, VA 20191 | Good Faith Deposit counter offer deposit for bins Asset # 10 -- returned post auction | | 8500-002 | | ($15,000.00) | $128,128.05 |
| 08/03/18 | 2 | World of Books, Ltd. | sales proceeds | | 1129-000 | $55,000.00 | | $183,128.05 |
| 08/07/18 | | Rubin and Rudman LLP 53 State Street Boston, MA 02109 | Good Faith Deposit counter offer deposit for bins Asset # 10 -- returned post auction | | 8500-002 | | ($15,000.00) | $198,128.05 |
| 08/20/18 | 10 | Square 1 Bank Durham, NC  27701 | sales proceeds Balance of purchase price asset 10 Discover Books | | 1129-000 | $152,000.00 | | $350,128.05 |
| 08/29/18 | 1004 | Planet Aid, Inc. 47 Summer Street Milford, MA 01757 | return of good faith deposit provided in connection with sale of Asset # 10 | | 8500-002 | | $15,000.00 | $335,128.05 |
| 08/29/18 | 1005 | Rubin and Rudman LLP 53 State Street Boston, MA  02109 | return of good faith deposit provided in connection with sale of Asset # 10 | | 8500-002 | | $15,000.00 | $320,128.05 |
| 09/04/18 | 1006 | INTERNATIONAL SURETIES LTD. 701 Pydras Street, Suite 420 New Orleans, LA  70139 | bond payment | | 2300-000 | | $29.52 | $320,098.53 |
| 09/12/18 | 2 | Paul E Saperstein Co Inc 144 Centre Street Holbrook, MA 02343 | Re: world of Books apply to sales proceeds for books | | 1129-000 | $15,000.00 | | $335,098.53 |

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

Page Subtotals:                    $227,128.05        $12,529.52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 18-10950 | Trustee Name: John J. Aquino, Trustee | |
| Case Name: Big Hearted Books And Clothing Llc | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3400 | |
| | Good Faith Account | |
| Taxpayer ID No: XX-XXX7889 | Blanket Bond (per case limit): $0.00 | |
| For Period Ending: 10/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/18 | | Transfer to Acct # xxxxxx3434 | Transfer of Funds | 9999-000 | | $320,098.53 | $15,000.00 |
| 04/23/19 | | Transfer to Acct # xxxxxx0137 | Transfer of Funds | 9999-000 | | $15,000.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $360,128.05 | $360,128.05 |
| Less: Bank Transfers/CD's | $0.00 | $335,098.53 |
| Subtotal | $360,128.05 | $25,029.52 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $360,128.05 | $25,029.52 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $335,098.53 |

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 18-10950 | Trustee Name: John J. Aquino, Trustee |
| Case Name: Big Hearted Books And Clothing Llc | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3434 |
| | Checking |
| Taxpayer ID No: XX-XXX7889 | Blanket Bond (per case limit): $0.00 |
| For Period Ending: 10/01/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/18 | | Transfer from Acct # xxxxxx3400 | Transfer of Funds | 9999-000 | $320,098.53 | | $320,098.53 |
| 10/03/18 | 10001 | ByLine Bank c/o Edmund M. Burke Chuhak & Tecson, P.C. 30 S. Wacker Dr. Suite 2600 Chicago, IL 60606 | Claim 26-1 | 4120-000 | | $255,000.00 | $65,098.53 |
| 04/05/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $96.76 | $65,001.77 |
| 04/23/19 | | Transfer to Acct # xxxxxx0145 | Transfer of Funds | 9999-000 | | $65,001.77 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $320,098.53 | $320,098.53 |
| Less: Bank Transfers/CD's | $320,098.53 | $65,001.77 |
| Subtotal | $0.00 | $255,096.76 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $255,096.76 |

| | | |
|---|---|---|
| Page Subtotals: | $320,098.53 | $320,098.53 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 18-10950
Case Name: Big Hearted Books And Clothing Llc

Taxpayer ID No: XX-XXX7889
For Period Ending: 10/01/2021

Trustee Name: John J. Aquino, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0137
Good Faith Account
Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/23/19 | | Transfer from Acct # xxxxxx3400 | Transfer of Funds | 9999-000 | $15,000.00 | | $15,000.00 |
| 12/04/19 | | Transfer to Acct # xxxxxx0145 | Transfer of Funds | 9999-000 | | $15,000.00 | $0.00 |

COLUMN TOTALS $15,000.00 $15,000.00
Less: Bank Transfers/CD's $15,000.00 $15,000.00
Subtotal $0.00 $0.00
Less: Payments to Debtors $0.00 $0.00
Net $0.00 $0.00

UST Form 101-7-TDR (10/1/2010) (Page: 25)

Page Subtotals: $15,000.00 $15,000.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 18-10950

Case Name: Big Hearted Books And Clothing Llc

Taxpayer ID No: XX-XXX7889

For Period Ending: 10/01/2021

Trustee Name: John J. Aquino, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0145

Checking

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/23/19 | | Transfer from Acct # xxxxxx3434 | Transfer of Funds | 9999-000 | $65,001.77 | | $65,001.77 |
| 09/10/19 | 3001 | International Sureties LTD International Sureties, Ltd 701 Poydras St. Suite 420 New Orleans, LA 70139 | Chapter 7 Blanket Bond - Massachusetts | 2300-000 | | $35.56 | $64,966.21 |
| 12/04/19 | | Transfer from Acct # xxxxxx0137 | Transfer of Funds | 9999-000 | $15,000.00 | | $79,966.21 |
| 12/04/19 | 56 | DHL eCommerce 2700 S. Commerce Pkwy Suite 300 Weston, FL 33331 | preference recovery | 1241-000 | $319,499.20 | | $399,465.41 |
| 12/16/19 | 56 | DHL eCommerce 2700 S. Commerce Parkway Suite 300 Weston, FL 33331 | preference recovery | 1241-000 | $319,499.20 | | $718,964.61 |
| 12/16/19 | 56 | DHL eCommerce 2700 S. Commerce Pkwy Suite 300 Weston, FL 33331 | preference recovery Reversal Issuing bank put a Stop Payment on this check. | 1241-000 | ($319,499.20) | | $399,465.41 |
| 09/11/20 | 3002 | International Sureties LTD International Sureties, Ltd 701 Poydras St. Suite 420 New Orleans, LA 70139 | Bond # 016227841 | 2300-000 | | $218.15 | $399,247.26 |
| 03/03/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $398.15 | $398,849.11 |
| 03/04/21 | | Axos Bank 4350 La Jolla Village Dr, Suite 140 San Diego, CA 92122 | BANK fee refund | 2600-000 | | ($398.15) | $399,247.26 |
| 04/28/21 | 3003 | John J. Aquino 240 Lewis Wharf Boston, MA 02110 | Distribution | | | $38,620.25 | $360,627.01 |
| | | John J. Aquino | Final distribution creditor account # representing a payment of 100.00 % per court order. | ($35,981.36) | 2100-000 | | |

Page Subtotals:                   $399,500.97        $38,873.96

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 18-10950
Case Name: Big Hearted Books And Clothing Llc

Trustee Name: John J. Aquino, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0145
Checking

Taxpayer ID No: XX-XXX7889
For Period Ending: 10/01/2021

Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | John J. Aquino | Final distribution creditor account # representing a payment of 100.00 % per court order. | ($2,638.89) | 2200-000 | | | |
| 04/28/21 | 3004 | U.S. Trustee Payment Center <B>(Administrative)</B> P.O. Box 530202 Atlanta, Ga 30353-0202 | Final distribution to claim 30 creditor account # representing a payment of 100.00 % per court order. | 2990-000 | | $1,300.00 | $359,327.01 |
| 04/28/21 | 3005 | Anderson Aquino LLP 240 Lewis Wharf Boston, MA 02110 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 3110-000 | | $65,980.50 | $293,346.51 |
| 04/28/21 | 3006 | Verdolino & Lowey P. C. 124 Washington Street Foxboro, MA 02035 | Distribution | | | $1,978.09 | $291,368.42 |
| | | Verdolino & Lowey P. C. | Final distribution creditor account # representing a payment of 100.00 % per court order. | ($1,940.50) | 3410-000 | | | |
| | | Verdolino & Lowey P. C. | Final distribution creditor account # representing a payment of 100.00 % per court order. | ($37.59) | 3420-000 | | | |
| 04/28/21 | 3007 | Ehrhard & Associates,P.C. 418 Main Street, 4th Floor Worcester, MA 01608 | Distribution | | | $11,680.00 | $279,688.42 |
| | | Ehrhard & Associates,P.C. | Final distribution creditor account # representing a payment of 100.00 % per court order. | ($11,454.50) | 6700-000 | | | |
| | | Ehrhard & Associates,P.C. | Final distribution creditor account # representing a payment of 100.00 % per court order. | ($225.50) | 6710-000 | | | |
| 04/28/21 | 3008 | Eversource Gas of Massachusetts PO Box 2025 Springfield, MA 01102 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 6910-000 | | $407.07 | $279,281.35 |

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

Page Subtotals:                    $0.00        $81,345.66

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 18-10950 | Trustee Name: John J. Aquino, Trustee |
| Case Name: Big Hearted Books And Clothing Llc | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0145 |
| | Checking |
| Taxpayer ID No: XX-XXX7889 | Blanket Bond (per case limit): $0.00 |
| For Period Ending: 10/01/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/21 | 3009 | Eip Will Drive Llc<br>20 Pickering Street, 2Nd Floor<br>Needham, Ma 02492 | Distribution | | | $86,752.72 | $192,528.63 |
| | | Eip Will Drive Llc | Final distribution creditor       ($86,474.46)<br>account # representing a<br>payment of 100.00 % per court<br>order. | 6920-000 | | | |
| | | Eip Will Drive Llc | Final distribution to claim 3        ($278.26)<br>creditor account # representing<br>a payment of 0.45 % per court<br>order. | 7100-000 | | | |
| 04/28/21 | 3010 | Simon Management Associates Ii, Llc<br>225 W. Washington Street<br>Indianapolis, In 46106 | Distribution | | | $5,667.89 | $186,860.74 |
| | | Simon Management Associates Ii, Llc | Final distribution to claim 29      ($5,606.73)<br>creditor account # representing<br>a payment of 100.00 % per<br>court order. | 6990-000 | | | |
| | | Simon Management Associates Ii, Llc | Final distribution to claim 29        ($61.16)<br>creditor account # representing<br>a payment of 0.45 % per court<br>order. | 7100-000 | | | |
| 04/28/21 | 3011 | Carlos Valente<br>16 Berkeley Street<br>Somerville, Ma 02143 | Final distribution to claim 17<br>creditor account # representing<br>a payment of 100.00 % per<br>court order. | 5300-000 | | $5,173.00 | $181,687.74 |
| 04/28/21 | 3012 | Internal Revenue Service<br>Insolvency Group<br>Po Box 9112<br>Boston, Ma 02203 | Final distribution to claim 7<br>creditor account # representing<br>a payment of 100.00 % per<br>court order. | 5800-000 | | $56,562.71 | $125,125.03 |
| 04/28/21 | 3013 | Commonwealth Of Massachusetts<br>Department Of Unemployment Assistance<br>Charles F. Hurley Building<br>19 Staniford Street, Third Floor<br>Boston, Ma 02114 | Final distribution to claim 13<br>creditor account # representing<br>a payment of 100.00 % per<br>court order. | 5800-000 | | $43,141.05 | $81,983.98 |
| 04/28/21 | 3014 | Mass Dept Of Revenue<br>Bankruptcy Unit<br>Po Box 9564<br>Boston, Ma 02114 | Distribution | | | $53,879.14 | $28,104.84 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $251,176.51 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 18-10950 | | | | Trustee Name: John J. Aquino, Trustee | | |
| Case Name: Big Hearted Books And Clothing Llc | | | | Bank Name: Axos Bank | | |
| | | | | Account Number/CD#: XXXXXX0145 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX7889 | | | | Blanket Bond (per case limit): $0.00 | | |
| For Period Ending: 10/01/2021 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Mass Dept Of Revenue | Final distribution to claim 34 creditor account # representing a payment of 100.00 % per court order. | ($53,867.84) | 5800-000 | | | |
| | | Mass Dept Of Revenue | Final distribution to claim 34 creditor account # representing a payment of 0.45 % per court order. | ($11.30) | 7100-000 | | | |
| 04/28/21 | 3015 | Lpc Removal 162 North St Norfolk, Ma 02056 | Final distribution to claim 1 creditor account # representing a payment of 0.45 % per court order. | | 7100-000 | | $18.98 | $28,085.86 |
| 04/28/21 | 3016 | Sellersfunding Corp. 800 Westchester Avenue Ste 641N Rye Brook, Ny 10573 | Final distribution to claim 2 creditor account # representing a payment of 0.45 % per court order. | | 7100-000 | | $256.47 | $27,829.39 |
| 04/28/21 | 3017 | Merchant Street Realty Trust C/O J.D. Murphy Management Co., Inc. 7 West Street Walpole, Ma 02081-2856 | Final distribution to claim 6 creditor account # representing a payment of 0.45 % per court order. | | 7100-000 | | $211.94 | $27,617.45 |
| 04/28/21 | 3018 | Ryder Truck Rental Inc Attn: Jennifer Morris 6000 Windward Parkway Alpharetta, Ga 30005 | Distribution | | | | $1,445.72 | $26,171.73 |
| | | Ryder Truck Rental Inc | Final distribution to claim 8 creditor account # representing a payment of 0.45 % per court order. | ($1,016.61) | 7100-000 | | | |
| | | Ryder Truck Rental Inc | Final distribution to claim 28 creditor account # representing a payment of 0.45 % per court order. | ($429.11) | 7100-000 | | | |
| 04/28/21 | 3019 | Eversource Gas of Massachusetts PO Box 2025 Springfield, MA 01102 | Final distribution to claim 9 creditor account # representing a payment of 0.45 % per court order. | | 7100-000 | | $57.96 | $26,113.77 |
| 04/28/21 | 3020 | Eversource Energy C/O Honor Heath 107 Selden Street Berlin, Ct.06037 | Distribution | | | | $615.87 | $25,497.90 |

Page Subtotals:                    $0.00          $2,606.94

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No:  18-10950 | | Trustee Name:  John J. Aquino, Trustee | Exhibit 9 |
|---|---|---|---|
| Case Name:  Big Hearted Books And Clothing Llc | | Bank Name:  Axos Bank | |
| | | Account Number/CD#:  XXXXXX0145 | |
| | | Checking | |
| Taxpayer ID No:  XX-XXX7889 | | Blanket Bond (per case limit):  $0.00 | |
| For Period Ending:  10/01/2021 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Eversource Energy C/O Honor Heath | Final distribution to claim 10  ($511.75) creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | | |
| | | Eversource Energy C/O Honor Heath | Final distribution to claim 18  ($104.12) creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | | |
| 04/28/21 | 3021 | W.W. Grainger, Inc. 401 South Wright Road Janesville, Wi 60714 | Final distribution to claim 11 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $6.34 | $25,491.56 |
| 04/28/21 | 3022 | Gtr Source, Llc 111 John Street Suite 1210 New York, Ny 10038 | Final distribution to claim 12 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $696.84 | $24,794.72 |
| 04/28/21 | 3023 | Bowman Sales And Equipment, Inc Po Box 433 Williamsport, Md 21795-0433 | Final distribution to claim 14 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $17.53 | $24,777.19 |
| 04/28/21 | 3024 | Able Temp Agency, Inc. Po Box 692636 Quincy, Ma 02206 | Final distribution to claim 15 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $1,621.31 | $23,155.88 |
| 04/28/21 | 3025 | Rpc Packaging Supply, Inc. 45 Independence Drive Taunton, Ma 02780 | Final distribution to claim 16 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $109.08 | $23,046.80 |
| 04/28/21 | 3026 | Cst Company P.O. Box 33127 Louisville, Ky 42032-3127 | Final distribution to claim 19 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $3,120.54 | $19,926.26 |
| 04/28/21 | 3027 | ATLAS ACQUISITIONS LLC 294 Union St. Hackensack, NJ  07601 | Final distribution to claim 21 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $393.74 | $19,532.52 |

| | | | Page Subtotals: | | $0.00 | $5,965.38 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 18-10950

Case Name: Big Hearted Books And Clothing Llc

Taxpayer ID No: XX-XXX7889

For Period Ending: 10/01/2021

Trustee Name: John J. Aquino, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0145

Checking

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/21 | 3028 | Euler Hermes N.A. Insurance Co. 800 Red Brook Blvd. Owings Mills, Md 21117 | Final distribution to claim 22 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $291.79 | $19,240.73 |
| 04/28/21 | 3029 | Cmrk, Inc. C/O Andrea Mobilia, Esq. 22 Eddington Street Middleton, Ma 01949 | Final distribution to claim 23 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $521.28 | $18,719.45 |
| 04/28/21 | 3030 | Clerk, U.S. Bankruptcy Court | Remit to Court | 7100-001 | | $1.34 | $18,718.11 |
| 04/28/21 | 3031 | Byline Bank Edmond M. Burke Chuhak & Tecson, P.C. 30 S. Wacker Dr., Suite 2600 Chicago, Il 60606 | Final distribution to claim 26 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $15,226.65 | $3,491.46 |
| 04/28/21 | 3032 | Amazon Capital Services, Inc. C/O Foster Pepper Pllc Attn: Bryan T. Glover 1111 Third Avenue, Suite 3000 Seattle, Wa 98101 | Final distribution to claim 27 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $3,087.33 | $404.13 |
| 04/28/21 | 3033 | One Stop Mailing Llc C/O Lauren Newman, Esq. Thompson Coburn Llp 55 East Monroe Street, 37Th Floor Chicago, Il 60603 | Final distribution to claim 31 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $291.79 | $112.34 |
| 04/28/21 | 3034 | Advantage Funding Commercial Capital Corp. C/O Kenneth Ferrer 1 Marcus Avenue Lake Success, Ny 11042 | Final distribution to claim 32 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $31.76 | $80.58 |
| 04/28/21 | 3035 | Diesel Direct, Inc. 74 Maple Street Stoughton, Ma 02072 | Final distribution to claim 33 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $46.40 | $34.18 |
| 04/28/21 | 3036 | Cedar-Trmpany, Llc C/O Cedar Reatly Trust, Inc. 44 South Bayles Avenue Port Washington, Ny 11050 | Final distribution to claim 35 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $6.03 | $28.15 |

Page Subtotals: $0.00   $19,504.37

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 18-10950

Case Name: Big Hearted Books And Clothing Llc

Taxpayer ID No: XX-XXX7889

For Period Ending: 10/01/2021

Trustee Name: John J. Aquino, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0145

Checking

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/21 | 3037 | Cedar Pcp-New London, Llc C/O Cedar Reatly Trust, Inc. 44 South Bayles Avenue Port Washington, Ny 11050 | Final distribution to claim 36 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $7.03 | $21.12 |
| 04/28/21 | 3038 | Cedar-Revere, Llc C/O Cedar Reatly Trust, Inc. 44 South Bayles Avenue Port Washington, Ny 11050 | Final distribution to claim 37 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $6.03 | $15.09 |
| 04/28/21 | 3039 | Cedar-Norwood, Llc C/O Cedar Reatly Trust, Inc. 44 South Bayles Avenue Port Washington, Ny 11050 | Final distribution to claim 38 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $8.05 | $7.04 |
| 04/28/21 | 3040 | Cedar Brickyard, Llc C/O Cedar Reatly Trust, Inc. 44 South Bayles Avenue Port Washington, Ny 11050 | Final distribution to claim 39 creditor account # representing a payment of 0.45 % per court order. | 7100-000 | | $7.04 | $0.00 |
| 05/14/21 | 3007 | Ehrhard & Associates,P.C. 418 Main Street, 4th Floor Worcester, MA 01608 | Distribution Reversal | | | ($11,680.00) | $11,680.00 |
| | | Ehrhard & Associates,P.C. | Final distribution creditor account # representing a payment of 100.00 % per court order. | $11,454.50 6700-000 | | | |
| | | Ehrhard & Associates,P.C. | Final distribution creditor account # representing a payment of 100.00 % per court order. | $225.50 6710-000 | | | |
| 05/14/21 | 3041 | Ehrhard & Associates,P.C. 418 Main Street, 4th Floor Worcester, MA 01608 | Distribution Re-issue of Check 3007 (wrong address) | | | $11,680.00 | $0.00 |
| | | Ehrhard & Associates,P.C. | | ($11,454.50) 6700-000 | | | |
| | | Ehrhard & Associates,P.C. | | ($225.50) 6710-000 | | | |
| 09/28/21 | 3018 | Ryder Truck Rental Inc Attn: Jennifer Morris 6000 Windward Parkway Alpharetta, Ga 30005 | Distribution Reversal | | | ($1,445.72) | $1,445.72 |

Page Subtotals: $0.00   ($1,417.57)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 18-10950 | | | | Trustee Name: John J. Aquino, Trustee | | |
| Case Name: Big Hearted Books And Clothing Llc | | | | Bank Name: Axos Bank | | |
| | | | | Account Number/CD#: XXXXXX0145 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX7889 | | | | Blanket Bond (per case limit): $0.00 | | |
| For Period Ending: 10/01/2021 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Ryder Truck Rental Inc | Final distribution to claim 8 creditor account # representing a payment of 0.45 % per court order. $1,016.61 | 7100-000 | | | |
| | | Ryder Truck Rental Inc | Final distribution to claim 28 creditor account # representing a payment of 0.45 % per court order. $429.11 | 7100-000 | | | |
| 09/28/21 | 3019 | Eversource Gas of Massachusetts PO Box 2025 Springfield, MA 01102 | Final distribution to claim 9 creditor account # representing a payment of 0.45 % per court order. Reversal | 7100-000 | | ($57.96) | $1,503.68 |
| 09/28/21 | 3022 | Gtr Source, Llc 111 John Street Suite 1210 New York, Ny 10038 | Final distribution to claim 12 creditor account # representing a payment of 0.45 % per court order. Reversal | 7100-000 | | ($696.84) | $2,200.52 |
| 09/28/21 | 3032 | Amazon Capital Services, Inc. C/O Foster Pepper Pllc Attn: Bryan T. Glover 1111 Third Avenue, Suite 3000 Seattle, Wa 98101 | Final distribution to claim 27 creditor account # representing a payment of 0.45 % per court order. Reversal | 7100-000 | | ($3,087.33) | $5,287.85 |
| 10/01/21 | | Bankruptcy Court, Clerk - | remit to court via ACH | | | $5,287.85 | $0.00 |
| | | Amazon Capital Services, Inc. | ($3,087.33) | 7100-001 | | | |
| | | Ryder Truck Rental Inc | ($1,016.61) | 7100-001 | | | |
| | | Ryder Truck Rental Inc | ($429.11) | 7100-001 | | | |
| | | Gtr Source, Llc | ($696.84) | 7100-001 | | | |
| | | Eversource Gas of Massachusetts | ($57.96) | 7100-001 | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $399,500.97 | $399,500.97 |
| Less: Bank Transfers/CD's | | $80,001.77 | $0.00 |
| Subtotal | | $319,499.20 | $399,500.97 |
| Page Subtotals: | | $0.00 | $1,445.72 |

Page:    14

Less: Payments to Debtors                              $0.00              $0.00

Net                                               $319,499.20        $399,500.97

Exhibit 9

Page Subtotals:                                        $0.00              $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0137 - Good Faith Account | $0.00 | $0.00 | $0.00 |
| XXXXXX0145 - Checking | $319,499.20 | $399,500.97 | $0.00 |
| XXXXXX3400 - Good Faith Account | $360,128.05 | $25,029.52 | $0.00 |
| XXXXXX3434 - Checking | $0.00 | $255,096.76 | $0.00 |
| | $679,627.25 | $679,627.25 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $679,627.25 |
| Total Gross Receipts: | $679,627.25 |